**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

COMMITTEE ON WAYS AND MEANS,
UNITED STATES HOUSE OF
REPRESENTATIVES,

                              *Plaintiff*,

        vs.

UNITED STATES DEPARTMENT OF THE
TREASURY, *et al.*,

                              *Defendants*.

Case No. 1:19-cv-01974-TNM

# Exhibit XX

## Exhibit XX

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| The Lead with Jake Tapper (CNN television broadcast May 11, 2016), http://www.cnn.com/TRANSCRIPTS/1605/11/cg.html (http://transcripts.cnn.com/TRANSCRIPTS/1605/11/cg.01 html)[1] | H. Clinton: "*When you run for president…that is kind of expected … So you have got to ask yourself,* why doesn't he want to release them?  Yes, well, we're going to find out." | CNN, The Situation Room (television broadcast Aug. 12, 2016), http://www.cnn.com/TRANSCRIPTS/1608/12/sitroom.01 html (http://transcripts.cnn.com/TRANSCRIPTS/1608/12/sitroom.01.html) | H. Clinton: "He refuses to do what every other presidential candidate in decades has done." | The Lead with Jake Tapper (CNN television broadcast May 11, 2016), http://www.cnn.com/TRANSCRIPTS/1605/11/cg.html (http://transcripts.cnn.com/TRANSCRIPTS/1605/11/cg.01 html) | [duplicate] |
| New Day (CNN television broadcast August 2, 2016), http://www.cnn.com/TRANSCRIPTS/1608/02/nday.03.html (http://transcripts.cnn.com/TRANSCRIPTS/1608/02/nday.03.html) | H. Clinton: "We would like to see those tax returns, wouldn't we?" [Based on the transcript, this appears to be a sound bite in a stream of sound bites at the beginning of a CNN program.] | Letter for Paul Ryan, Speaker, U.S. House of Representatives, from Elijah E. Cummings, Ranking Member, Committee on Oversight and Government Reform, U.S. House of Representatives, et al. at 6 (Jan. 12, 2017), https://oversight.house.gov/sites/democrats.oversight.house.gov/files/documents/2017-01-12.Ranking%20Members%20to%20Speaker%20Ryan%20Re.Trump_.pdf | 21 ranking members of House committees / **conflict of interest, foreign influence (Russia)**: *"It is now up to Congress to exercise our Constitutional duty to act as an independent check on the Executive Branch by demanding all documents necessary to evaluate all of President-Elect Trump's global financial entanglements for conflicts of interest and constitutional violations – including in particular those* | CNN New Day (CNN television broadcast Aug. 2, 2016), http://www.cnn.com/TRANSCRIPTS/1608/02/nday.03.html (http://transcripts.cnn.com/TRANSCRIPTS/1608/02/nday.03.html) | [duplicate] |

[1] Where the links cited in the Mnuchin April 23, 2019 Letter and Appendix A, the OLC Opinion, or the Mnuchin April 23, 2019 Letter Appendix B no longer work, new links have been provided in parentheses.

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | *involving Russian investors, business interests, and development partners.*"; *"We request that you join us in fulfilling our sworn constitutional duty by seeking and obtaining copies of … **all other documents necessary to help protect against violations of the Emoluments Clause of the Constitution and conflicts of interest, including with foreign adversaries such as Russia***"<br><br>[The OLC letter does not actually quote this letter, it just says: "On January 12, 2017, a group of 21 ranking members of the House committees sent a letter to then-Speaker Ryan requesting help in obtaining the returns] | | |
| The Situation Room (CNN television broadcast August 12, 2016), http://www.cnn.com/TRANSCRIPTS/1608/12/sitroom.02 html | [duplicate] | Letter for Kevin Brady, Chairman, Committee on Ways and Means, U.S. House of Representatives, from Bill Pascrell, Jr., Member, Committee on | Rep. Pascrell / **foreign influence, conflict of interest**: "[Rep. Pascrell] requested that the Ways and Means Committee obtain the | The Situation Room (CNN television broadcast Aug. 12, 2016), http://www.cnn.com/TRANSCRIPTS/1608/12/sitroom.01 html. | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | Ways and Means, U.S. House of Representatives at 2 (Feb. 1, 2017), https://pascrell.house.gov/news/documentsingle.aspx?DocumentID=2195 | President's tax returns under section 6103(f)(1) and then vote in closed session 'to submit [them] to the House []—thereby, if successful, making them available to the public.'"; *"The emoluments clause prohibits federal officeholders from accepting foreign gifts or emoluments without congressional consent ... President Trump has chosen to keep an ownership stake in his businesses, the scope of which we have no knowledge of as he has refused to disclose his tax returns. We believe that it is imperative for the public to know and understand his 564 financial positions in domestic and foreign companies, and his self-reported net worth of more than $10 billion. We know that state-owned enterprises in China and the United Arab Emirates are involved in his businesses, and that his* | | |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | *business ties stretch to India, Turkey, the Philippines, and beyond. Russia, Saudi Arabia, and Taiwan may also have ties to his businesses ... None of these **potential conflicts** can be verified until and unless we have disclosure from President Trump."* | | |
| Erin Burnett OutFront (CNN television broadcast September 6, 2016), http://transcripts.cnn.com/TRANSCRIPTS/1609/06/ebo.01.html | H. Clinton / **conflict of interest, tax law compliance**: "He said that the American people don't care about his tax returns, and in fact, he's also said that it's none of our business. I just think he's dead wrong."; "***The scams, the frauds and the questionable relationships, the business activities that have stiffed workers, refused to pay small businesses**, so, clearly, his tax returns tell a story that the American people deserve and need to know."* | Transcript of House Democratic Leadership Press Conference at 2017 Issues Conference (Feb. 8, 2017), https://www.speaker.gov/newsroom/282017/ | Rep. Pelosi / **foreign influence (Russia)**: "*The President continues to hide his tax returns **which could provide vital insight into what financial influence Russia has on him**, whether it's personal, political or financial. We call upon the FBI to do that investigation, it is in our national security interest.* Chairman Brady is Chairman of the Ways and Means Committee and Chairman of the Joint Committee of Taxation, is empowered to demand Trump's tax | Erin Burnett OutFront (CNN television broadcast September 6, 2016), http://transcripts.cnn.com/TRANSCRIPTS/1609/06/ebo.01.html | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | [The second part is included in Appendix B] | | returns from the Secretary of the Treasury.  All he has to do is ask, and hold a committee vote to make those tax returns public." | | |
| The Situation Room (CNN television broadcast September 7, 2016), http://www.cnn.com/TRANSCRIPTS/1609/07/sitroom.02.html (http://transcripts.cnn.com/TRANSCRIPTS/1609/07/sitroom.02.html) | H. Clinton: "He clearly has something to hide.  We don't know exactly what it is, but we're getting better guesses." | H.R. Res. 186, 115th Cong. at 1–2 (as reported, Mar. 30, 2017) (listing co-sponsors), | H. Res. 186 / foreign influence, tax law compliance: "[Rep. Pascrell] introduced a resolution of inquiry that purported to 'direct[]' the Secretary under section 6103(f) to provide the House with ten years of President Trump's tax returns, from 2006 through 2015"; *The resolution requests information specifying "(1) Mr. Trump's debts held by foreign governments and foreign companies; (2) Mr. Trump's investments in foreign countries and foreign enterprises; and (3) Mr. Trump's use of any tax shelters, corporate structures, tax avoidance maneuvers, abatements, or other* | The Situation Room (CNN television broadcast Sept. 7, 2016), http://www.cnn.com/TRANSCRIPTS/1609/07/sitroom.02.html. (http://transcripts.cnn.com/TRANSCRIPTS/1609/07/sitroom.02.html) | [H. Clinton duplicate] T. Kaine / conflict of interest: "Maybe he doesn't want people to see that he's got some connections." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | *loopholes to reduce or eliminate tax liability."* | | |
| Newsroom (CNN television broadcast September 27, 2016), http://www.cnn/com/TRANSCRIPTS/1609/27/cnr.03/html. | H. Clinton / **tax law compliance**: "Maybe he doesn't want the American people, all of you watching tonight, to know **that he's paid nothing in Federal taxes.**" | Remarks at Press Conference on Demanding a Vote Requiring President Trump to Release Tax Returns (Apr. 5, 2017) (remarks of Ranking Member Neal), https://www.speaker.gov/newsroom/4517/ | Rep. Neal: "This is not about the law, this is about custom and practice. It's a settled tradition [that] candidates reach the level of expectation that they're supposed to release their tax forms." | CNN Newsroom (CNN television broadcast Sept. 27, 2016), http://www.cnn.com/TRANSCRIPTS/1609/27/cnr.03 html. (http://transcripts.cnn.com/TRANSCRIPTS/1609/27/cnr.03 html) | [duplicate] |
| Letter from Hon. Elijah E. Cummings, Ranking Member to Hon. Paul Ryan, Speaker, U.S. House of Reps. (January 12, 2017), https://oversight house/gov/sites/democrats.oversight.house/files/documents/2017-0112 (https://oversight.house.gov/sites/democrats.oversight.house.gov/files/documents/2017-01-12.Ranking%20Members%20to%20Speaker%20Ryan%20Re.Trump_.pdf) | [duplicate] | Richard Rubin, Trump's Tax Returns in the Spotlight if Democrats Capture the House, Wall St. J., (Oct. 3, 2018), https://www.wsj.com/articles/trumps-tax-returns-in-the-spotlight-if-democrats-capture-the-house-1538575880 | Rep. Neal / **tax law compliance, personal benefit, foreign influence (Russia)**: "Representative Neal said he intended to "get the documents" if he became the Chairman of the Committee."; *"[Democrats] say the president's tax returns are an essential part of exploring Mr. Trump's ties to Russian interests, any tax-avoidance strategies he used and potential benefits from the 2017 tax law he signed."* [Reporter's statement] [Same article: Rep. Pascrell / **foreign influence**: "The | Letter from Hon. Richard E. Neal, Ranking Member, H. Comm. on Ways & Means, et al., to Hon. Paul Ryan, Speaker, U.S. House of Reps. (Jan. 12, 2017), https://oversight house/gov/sites/democrats.oversight.house.gov/files/documents/2017-01-12.Ranking%20Members%20to%20Speaker%20Ryan%20Re.Trump_.pdf | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | American people are entitled **to know if their president is in a position to be compromised and the presidency compromised.**"] | | |
| Letter from Hon. Bill Pascrell, Jr., to Hon. Kevin Brady, Chairman, H. Comm. On Ways and Means (February 1, 2017), https://pascrell.house.gov/news/documentsingle.aspx?DocumentID=2195 | [duplicate] | Richard Rubin, Trump's Tax Returns in the Spotlight if Democrats Capture the House, Wall St. J., (Oct. 3, 2018), https://www.wsj.com/articles/trumps-tax-returns-in-the-spotlight-if-democrats-capture-the-house-1538575880 | [duplicate] | Letter from Hon. Bill Pascrell, Jr. to Hon. Kevin Brady, Chairman, H. Comm. on Ways & Means (Feb. 1, 2017), https://pascrell.house.gov/news/documentsingle.aspx?DocumentID=2l95 | [duplicate] |
| Transcript, House Democratic Leadership Press Conference at 2017 Issues Conference (Feb. 8, 2017), https://www.speaker.gov/newsroom/282017/ (hereinafter Issues Conference) | [duplicate] | John Wildermuth, Pelosi: Trump's tax returns are fair game if Democrats win House, S.F. Chron., (Oct. 11, 2018), https://www.sfchronicle.com/politics/article/Pelosi-Trump-s-tax-returns-are-fairgame-if-13297954.php | **Rep. Pelosi / oversight**: "Demanding the president's tax returns 'is one of the first things we'd do—that's the easiest thing in the world.'"; *"Releasing the president's tax returns to a congressional committee **would not be revenge … but a simple matter of oversight by Congress, 'a co-equal body of government,'** Pelosi said."* | Meet the Press (NBC television broadcast Feb. 5, 2017), at 3:56, https://www.nbcnews.com/meet-the-press/video/full-pelosi-interview-trump-white-house-usingdiversionary-tactics-870511683900 | **Rep. Pelosi / foreign influence (Russia)**: "**I want to know what the Russians have on Donald Trump.** I think we have to have an investigation by the FBI into his financial, personal and political connections to Russia, and we want to see his tax returns, **so we can have truth in the relationship between Putin, whom he admires, and Donald Trump.**" |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| Press Conference Rep. Richard Neal, C-SPAN Video (February 14, 2017), https://www.c-span.org/video/?424013-1/house-democrats-call-investigation-wake-michael-flynns-resignation | Rep. Neal / _foreign influence_: Purpose is to see "just how extensive [President Trump's] overseas investments have been." | John Wildermuth, Pelosi: Trump's tax returns are fair game if Democrats win House, S.F. Chron., (Oct. 11, 2018), https://www.sfchronicle.com/politics/article/Pelosi-Trump-s-tax-returns-are-fairgame-if-13297954.php | [duplicate] | Press Conference, Minority Leader Nancy Pelosi, House Democratic Leadership Press Conference at 2017 Issues Conference (Feb. 8, 2017), https://www.speaker.gov/newsroom/282017/ | [duplicate] |
| Press Conference, House Democrats (Feb. 14, 2017), http://www.cq.com/doc/newsmakertranscripts-5142259?0&search=IDVxTm49. | Rep. Pascrell / _conflict of interest, foreign influence (Russia)_: Purpose is to "make sure the president and his family are not hiding **financial ties that could cause conflicts in the decision-making**[.] _We have no way of knowing **whether Mr. Trump or his firms have received Russian income or loans or entered into Russian-linked partnerships**_." | Lauren Fox, Leading Democrat on House Ways and Means would ask for Trump's tax returns, CNN, (Oct. 12, 2018), https://www.cnn.com/2018/10/12/politics/house-ways-mean-tax-returnsrichard-neal/index.html | Rep. Neal: "'It is not cut and dry,' Neal said, noting that there was still plenty of discussion ahead for how and when to request the returns officially." | Press Release, Minority Leader Nancy Pelosi, Pelosi: Fire General Flynn (Feb. 13, 2017), https://www.speaker.gov/newsroom/21317/ | Rep. Pelosi / _foreign influence (Russia)_: "The reports of the **Trump-Russia dossier** gain credence with each passing day. As long as Republicans refuse to compel the release of President Trump's tax returns, they are complicit in covering up **Russia's financial, personal and political hold on the Administration**." |
| Press Conference, Rep. Richard Neal, C-SPAN Video, at 19:46 (Feb. 14, 2017), https://www.c-span.org/video/?424013-1/house-democrats-call-investigation-wake-michael-flynns-resignation | [duplicate] | John Wagner, Pelosi says she expects a House committee will 'take the first steps' toward obtaining Trump's tax returns, Wash. Post, Dec. 13, 2017), https://www.washingtonpost.com/powerpost/pelosi-says-she-expects-a-house- | Rep. Pelosi / **conflict of interest, foreign influence (Russia)**: Pelosi "cautioned that securing [President Trump's tax returns] is 'a little more challenging than you might think.'"; | Amendment offered by Rep. Doggett to the Authorization and Oversight Plan of the H. Comm. on Ways & Means (Feb. 14, 2017), https://gop-waysandmeans.house.gov/wp- | Rep. Doggett / **Emoluments Clause, foreign influence**: "Pursuant to Section 6103(f) of the [IRC], the Chairman of the Committee will submit a written request to the Secretary of the |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | committee-will-take-the-first-steps-toward-obtaining-trumps-tax-returns/2018/12/13/fbc02660-feec-11e8-862a-b6a6f3ce8199_story.html | *"Democrats have said they want to scrutinize Trump's tax returns to see **whether he has any conflicts of interest. The inquiry could tie to a broader investigation into any connection between Trump's presidential campaign and Russian involvement in the 2016 election** — an allegation the president has repeatedly and vehemently denied."* [Reporter's statement] | content/uploads/2017/02/20170214-Doggett-Amendment.pdf | Treasury by March 1, 2017, for copies of the President's federal tax returns for the last ten years.  These returns and all accompanying return information should then be made available for examination by bipartisan Committee staff, and additionally, in executive session, by all committee members. **The Committee will review potential conflicts and violations of the emoluments clause, and potential entanglements with foreign governments and foreign state owned enterprises."** |
| Amendment offered by Rep. Doggett to the Authorization and Oversight Plan of the H. Comm on Ways & Means (Feb. 14, 2017), https://gop-waysandmeans.house.gov/wp-content/uploads/2017/02/20 | [duplicate] | Mark Sullivan, Powerful Ways and Means chairman Neal to pursue Trump's tax returns, Telegram & Gazette (Jan. 23, 2019), https://www.telegram.com/news/20190123/powerful-ways-and-means-chairman-neal-to-pursue-trumps-tax-returns. https://neal.house.gov/in-the-news/powerful-ways- | Rep. Neal / **foreign influence (Russia)**: "We need to approach this gingerly and make sure the rhetoric that is used does not become a footnote to the court case." "*Every president since Gerald Ford has released his tax forms,* | Press Conference, Minority Leader Nancy Pelosi, Reacting to Resignation of National Security Advisor Michael Flynn (Feb. 14, 2017), https://www.speaker.gov/newsroom/2142017/. | Rep. Pelosi / **foreign influence (Russia)**: "So, the question is: why is the FBI not fully investigating **the political, personal and financial ties of Donald Trump to the Russians**?  Show us your tax returns so we can see what some of |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| 170214-Doggett-Amendment.pdf | | and-means-chairman-neal-pursue-trump-s-tax-returns | *according to Mr. Neal, but billionaire President Trump has declined. Calls for him to do so have intensified as* **questions have been raised over Mr. Trump's alleged financial ties to Russia.**" [Reporter's statement] | | that connection might be[.]" |
| Letter from Hon. Bill Pascrell, Jr., et al. to Hon. Orrin Hatch, Chairman, S. Comm. on Finance, & Hon. Kevin Brady, Chairman, H. Comm. on Ways & Means (March 2, 2017) | 163 Members of Congress / **conflict of interest, Emoluments Clause, tax law compliance**: *"Disclosure would serve the public interest of clarifying President Trump's conflicts of interest in office, the potential for him to personally benefit from tax reform, and ensure that he is not receiving any preferential treatment from the IRS"*; *"None of these* **potential conflicts and violations of the emoluments clause** *can be verified until and unless we have disclosure from President Trump."*; | MSNBC, All In with Chris Hayes (transcript of television broadcast Feb. 7, 2019), https://topnewsshow.com/all-in-with-chris-hayes-2-7-19-msnbc/, transcript at http://www.msnbc.com/transcripts/all-in/2019-02-07 | Rep. Kildee / **conflict of interest, personal benefit from tax reform**: "It's very important that we're methodical and we lay the foundation for the public purpose to acquire access to these returns and that's the process that we're going through now."; *"[T]he President's personal . . . interests may impact the public decision making that he's involved in – like, for example, the president was a prime driver in the tax reform bill that was pushed through by Republicans and* | H. Comm. on Ways & Means, Full Committee Markup, at 1:15:35, 1:23:51 (Feb. 14, 2017) (Statement of Rep. Pascrell), https://gop-waysandmeans.house.gov/event/ways-means-holdmeeting/ (https://www.youtube.com/watch?v=dEY-7EQOGms) | Rep. Pascrell / **personal benefit from tax reform**: "The president and the congressional Republicans have been very vocal regarding their desire to enact comprehensive tax reform for this Congress. We believe it that it is imperative for the public to know and understand **how such tax reform will benefit the president.**" |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | "[W]e urge you, as Chairman of the Committee and pursuant to Section 6103(f)(l) of the Internal Revenue Code, to submit a written request to the Secretary of the Treasury by March 15, 2017, for copies of the President's federal tax returns for the last ten years." | | *signed by the president. There are legitimate questions as to whether or not the president benefited from the policy that he himself pushed through . . . . So whether it's his personal entanglements, debt or the decisions that he's making on policy going forward, this is the reason disclosure is so important, . . . so the public will know whether or not the individual has entanglements that could impact their public decision making[.]"* | | |
| Press Conference, Minority Leader Nancy Pelosi (March 8, 2017), https://www.speaker.gov/newsroom/382017-2/ | Rep. Pelosi / foreign influence (Russia): "The tax returns many believe are part of the Russian connection, the disruption of our election, the money pouring into the Trump organization, any personal embarrassment to the President – we want to know the truth, and we | Chairman Richard Neal, Ways & Means Committee, Neal Statement on Requesting President Trump's Tax Returns (Apr. 3, 2019), https://waysandmeans.house.gov/media-center/press-releases/neal-statement-requesting-president-trumps-tax-returns | Rep. Neal / IRS oversight: *"The IRS has a policy of auditing the tax returns of all sitting presidents and vice-presidents, yet little is known about the effectiveness of this program …. [T]he Ways and Means Committee must determine if that* | H. Comm. on Ways & Means, Full Committee Markup, at 33:23 (Feb. 14, 2017) (statement of Ranking Member Neal), https://gop-waysandmeans.house.gov/event/ways-means-hold-meeting/ (https://www.youtube.com/watch?v=dEY-7EQOGms) | Rep. Neal / tax reform legislation: "The President has indicated during the course of the campaign that only he knows how to fix the tax system and as we proceed to tax reform, which is a very complex issue and matter, as we all know, and how difficult it is to do, there is an |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | can start by seeing his tax returns." | | *policy is being followed, and, if so, whether these audits are conducted fully and appropriately.* In order to fairly make that determination, we must obtain President Trump's tax returns and review whether the IRS is carrying out its responsibilities. The Committee has a duty to examine **whether Congressional action may be needed to require such audits, and to oversee that they are conducted properly**. I today submitted to IRS Commissioner Rettig my request for six years of the president's personal tax returns as well as the returns for some of his business entities. We have completed the necessary groundwork for a request of this magnitude and I am certain we are within our legitimate legislative, legal, and oversight rights." | | opportunity here for all of us to cooperate and for the president to lead the way." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| 163 Cong. Rec. H2498 (daily ed. March 28, 2017) (statement of Rep. Pelosi), https://www.congress.gov/1 15/crec/2017/03/28/CREC-2017-03-28-house.pdf | Rep. Pelosi / **S.J. Res. 34 re: FCC Rule**: "So while [the Republicans] are hiding President Trump's tax returns, some discrete piece of information that the public has a right to know, *they are selling … your most personal and sensitive information—again, your browsing history, your children's location, everything—to anyone with the money to buy it.*" | Sunlen Serfaty et al., CNN, Republicans Warn Trump Tax Request 'Sets A Dangerous Standard' and Accuse Dems of Weaponizing IRS (Apr. 5, 2019), https://www.cnn.com/2019/ 04/04/politics/trump-tax-returns-request-republicans-congress/index.html | Rep. Neal / **oversight of IRS**: "Chairman Neal explained that the Committee had 'constructed' a 'case' for the tax returns that he hoped 'would stand up under the critical scrutiny of the federal courts.'" *"Neal has said he wants to investigate the presidential audit program."* [Reporter's statement] | H. Comm. on Ways & Means, Full Committee Markup, at 1:19:49 (Feb. 14, 2017) (statement of Rep. Levin), https://gop-waysandmeans.house.gov/e vent/ways-means-hold-meeting/ (https://www.youtube.com/ watch?v=dEY-7EQOGms) | Rep. Levin / **conflict of interest**: "*We need to know the public needs to know with this president who has had unusual investments way beyond anyone else who became president of the United States, what potential conflicts there are involving his investments and activities in the past and his decisions of the present and the future …* The only way you will bury the doubts is by letting the public see the information." |
| H.R. Rep. No. 115-73, Dissenting Views, at 8 (March 30, 2017), https://www.congress.gov/1 15/crpt/hrpt73/CRPT-115hrpt73.pdf (hereinafter Ways & Means Report). | Reps. Neal and Pascrell / **conflict of interest, personal benefit**: "*If ever there was a president with respect to which this Committee should exercise its Section 6103 statutory authority to obtain individual tax returns, President Trump is the one. A president with a vast domestic and* | | | Press Conference, Statement by Rep. Richard Neal, C-Span Video, 19:00 (Feb. 14, 2017), https://www.c-span.org/video/?424013-1/house-democrats-call-investigation-wake-michaelflynns-resignation | Rep. Neal / **conflict of interest, personal benefit, foreign influence**: "The last seven American presidents have released to the American people their tax forms. And they've done it as a standard operating procedure through the course of the campaign and subsequently during |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | *international business empire … A president who will negotiate and ultimately may sign comprehensive tax reform into law. A president who is not the average American—he has assets, business interests, and foreign entanglements* that far surpass the average taxpayer … Hence, Committee Democrats remain steadfast in our pursuit to have his individual tax returns disclosed to the public." | | | | their time as president, it was an annual event. And there was sufficient opportunity then for members of Congress, members of the administration, and the media to sift and sort what those tax forms told us.  So in this instance, there is again an opportunity for all of us to **review the President's tax forms to find out just how extensive the overseas investments have been**.  And it will then give the American people a chance to see. And he indicated that once the audit was done, that he would release the tax forms. And he then pointed out just a few weeks ago through a spokesperson that the American people didn't care about those tax forms.  Well I believe ABC news has indicated that 75% of the American people would like to see the tax forms consistent with what the last seven |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | American presidents have done." |
| Press Conference, Minority Leader Nancy Pelosi, Demanding a Vote Requiring President Trump to Release Tax Returns (April 5, 2017), https://www.speaker.gov/newsroom/4517/ (remarks of Ranking Member Richard Neal) | [duplicate] | | | Press Conference, Statement by Rep. Bill Pascrell (D-NJ) (Feb. 14, 2017), http://www.cq.com/doc/newsmakertranscripts-514 2259 | Rep. Pascrell / **conflict of interest, foreign influence (Russia)**: "Why won't Republican members of Congress use their authority in the law to provide oversight and make sure the president and his family are not **hiding financial ties that could cause conflicts in the decisionmaking? We have no way of knowing whether Mr. Trump or his firms have received Russian income or loans or entered into Russian-linked partnerships.**" |
| Press Conference, Minority Leader Nancy Pelosi, Demanding a Vote Requiring President Trump to Release Tax Returns (April 5, 2017), https://www.speaker.gov/newsroom/4517 | Rep. Pelosi / **conflict of interest, foreign influence (Russia)**: "*We're especially concerned about any information that might show any connection – Russian connection, Chinese connection, in terms of business interests of the Trump organization to any of* | | | Press Conference, Minority Leader Nancy Pelosi, Prebuttal to President Trump's Speech to Joint Session of Congress (Feb. 27, 2017), https://www.speaker.gov/newsroom/22717-2/ | Rep. Pelosi / **foreign influence (Russia)**: "**What do the Russians have on Donald Trump that he would flirt with lifting our sanctions against Russia because of their aggression in eastern Europe?** That he would undermine the START Treaty? |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | *these countries. . . there is a question about a Russia connection politically, personally, financially to the President, there's concerns about recent actions by the Chinese government, in relation to the Trump Organization.*" | | | | Praise Putin and stonewall any investigation to bring the truth to light – including releasing his tax returns?" |
| Press Conference, Minority Leader Nancy Pelosi, Demanding a Vote Requiring President Trump to Release Tax Returns (April 5, 2017), https://www.speaker.gov/newsroom/4517/. | [duplicate] | | | 163 Cong. Rec. Hl337 (daily ed. Feb. 27, 2017) (statement of Rep. Pascrell), https://www.congress.gov/congressional-record/2017/02/27/house-section/article/H_1337-2 | Rep. Pascrell / **conflict of interest, foreign influence (Russia)**: "Whereas, disclosure of the President's tax returns **could help those investigating Russian influence in the 2016 election understand the President's financial ties to the Russian Federation and Russian citizens, including debts owed and whether he shares any partnership interests, equity interests, joint ventures or licensing agreements with Russia or Russians**"; … "Whereas, the American people have the right to know |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | whether or not their President is operating under conflicts of interest related to international affairs, tax reform, government contracts, or otherwise: Now, therefore, be it resolved, that the House of Representatives shall, one, immediately request the tax return information of Donald J. Trump for tax years 2006 through 2015 for review in closed executive session by the Committee on Ways and Means, as provided under section 6103 of the Internal Revenue Code, and vote to report the information therein to the full House of Representatives; two, support transparency in government and the longstanding tradition of Presidents and Presidential candidates disclosing their tax returns." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| Press Conference, Minority Leader Nancy Pelosi (April 6, 2017), https://www.speaker.gov/newsroom/4617-4/ | Rep. Pelosi / **foreign influence (Russia)**: "[W]e think [the returns] will show us some connection that will be useful in the **investigation of what do the Russians have on Donald Trump[.]"** | | | Press Release, Minority Leader Nancy Pelosi, Statement on Republican Vote to Keep Trump's Tax Returns Secret (Feb. 28, 2017), https://www.speaker.gov/newsroom/2272017-2/ | Rep. Pelosi / **foreign influence (Russia)**: **"Our security and democracy have been endangered by Russia's clear influence on the Trump administration.** The American people deserve the truth about **Russia's personal, political, and financial grip on President Trump.** If there's nothing there, then what are Republicans afraid of? The president's refusal to release his tax returns is yet another example of his contempt for the promises he made in his campaign. While Republicans stonewall an independent investigation, Democrats will continue to demand the truth for the American people." |
| 163 Cong. Rec. H4212 (May 16, 2017) (statement of Rep. Pascrell), https://www.congress.gov/congressional- | Rep. Pascrell / **conflict of interest, compliance with tax law, foreign influence (Russia)**: "Whereas, tax returns | | | Andrea Mitchell Reports (MSNBC television broadcast Feb. 28, 2017), | Rep. Pelosi / **foreign influence (Russia)**: "What we are calling for is an independent outside commission, |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| record/2017/05/16/house-section/article/H4212-1 | provide an important baseline disclosure because they contain highly instructive information, including **whether the candidate paid taxes, number one**; what they own, number two; **what they have borrowed and from whom, number three**; whether they have made any charitable donations, number four; and **whether they have taken advantage of tax loopholes**, number five … *Nothing could be more of a threat to the integrity of the House than ignoring our duty to fully examine the **personal financial entanglements this President may have with Russian entities and individuals and whether he has abused the tax laws of the United States of America** … If and when such conflicts are revealed, I do not want to say to our constituents that we* | | | https://www.speaker.gov/newsroom/3202l7/ (https://www.msnbc.com/andrea-mitchell-reports/watch/house-dem-leader-we-ve-gotten-under-trump-s-skin-886623299804) | take it away from Congress, take it away from politics, **an independent outside commission to look into the political, personal and financial ties of the Trump organization -- him personally, his businesses, his campaign -- to the Russians**"; "The American people want to know the truth. He could begin by releasing his tax returns. Why should every president since Gerald Ford in modern history have released his tax returns, but this president says I'm above not only the law but the traditions of the office that I hold?" |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | *had the power to review these conflicts, but we did nothing.*" | | | | |
| | | | | Press Conference, Minority Leader Nancy Pelosi (Mar. 2, 2017), https://www.speaker.gov/newsroom/322017-3/ | Rep. Pelosi / **foreign influence (Russia)**: "What are they afraid of?  They have been afraid of the truth every step of the way.  They don't want to see the President's tax returns, when every President since Gerald Ford, every President in modern times has released his tax returns, and candidates release their tax returns.  So what is it?  That would be a key indicator of their interest in the truth.  So the question is to them, what are they afraid of in the tax returns?  What are they afraid of in the investigation of the Russian involvement to undermine our democracy, to repeat that in other countries, to come back here and do that again?" |
| Press Conference, Minority Leader Nancy Pelosi (June | Rep. Pelosi / **foreign influence (Russia)**: | | | Statement of Minority Leader Nancy Pelosi, | Rep. Pelosi / **foreign influence (Russia)**: |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| 2, 2017), https://www.speaker.gov/newsroom/6217-4/ | *"It's very important that we see [President Trump's] tax returns. **It relates to Russia. What do the Russians have on Donald Trump, politically, personally, and financially**? And he won't show us his tax returns, … maybe that would clear up the issue or maybe it will be a path to some other questions."* | | | Politico Playbook Interview (Mar. 3, 2017), http://www.cq.com/doc/newsmakertranscripts-5053910?5 | **"What do the Russian[s] have on Donald Trump…?"**; "What are -- what are the Republicans in Congress afraid of? They don't want to see the President's tax returns, the first time since Gerald Ford … They don't want to investigate in a wholesome way the hack -- the disruption of our system?  What are the Republicans afraid of?" |
| Blog Post, Minority Leader Nancy Pelosi, Where are President Trump's Tax Returns? (June 20, 2017), https://www.speaker.gov/newsroom/where-are-president-trumps-tax-returns/ | Rep. Pelosi / tax law compliance, conflict of interest: "By blatantly refusing to reveal his tax returns, the President fails to fulfill his promise to the American people, honor tradition … **American taxpayers deserve to know that the President of the United States is playing by the rules and putting the people's business before the Trump family business."** | | | Letter from Hon. Bill Pascrell, Jr., et al., to Hon. Orrin Hatch, Chairman, S. Comm. on Finance, & Hon. Kevin Brady, Chairman, H. Comm. on Ways & Means (Mar. 2, 2017), https://www.scribd.com/document/340828667/Pascrell-163-Bipartisan-Colleagues-Call-on-Congress-to-Request-Trump-Tax-Returns | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| Press Conference, Minority Leader Nancy Pelosi (July 13, 2017), https://www.speaker.gov/newsroom/71317-8/ | Rep. Pelosi / **foreign influence (Russia)**: "[Republicans] won't join us in the release of the President's tax returns, *which could be very instructive in terms of any connection to Russia. Why should this President of all Presidents and all candidates for President in the two major parties, since Gerald Ford, not release his returns so the American people can know?*" | | | 163 Cong. Rec. H 1571 (daily ed. Mar. 7, 2017) (statement of Rep. Eshoo), https://www.congress.gov/congressional-record/2017/03/07/house-section/article/H 1571-6 | Rep. Eshoo / **conflict of interest, foreign influence (Russia)**: "Whereas, disclosure of the President's tax returns **could help those investigating Russian influence in the 2016 election understand the President's financial ties to the Russian Federation and Russian citizens, including debts owed and whether he shares any partnership interests, equity interests, joint ventures or licensing agreements with Russia or Russians**"; …"Whereas, the American people have the **right to know whether or not their President is operating under conflicts of interest related to international affairs, tax reform, government contracts, or otherwise**[.]" |
| Richard Rubin, Trump's Tax Returns in the Spotlight if Democrats Capture the | [duplicate] | | | Press Conference, Minority Leader Nancy Pelosi (Mar. 8, 2017), | Rep. Pelosi / **foreign influence (Russia)**: "Well it's a question of |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| House, Wall St. J., (October 3, 2018), https://www.wsj.com/article s/trumps-tax-returns-in-the-spotlight-if-democrats-capture-the-house-1538575880 | | | | https://www.speaker.gov/ne wsroom/382017-2/ | the American people wanting to know the truth … **What do the Russians have on Donald Trump, personally, politically and financially, that he is keeping a secret?** … The tax returns many believe are part of the **Russian connection, the disruption of our election**, the money pouring into the Trump organization, any personal embarrassment to the President - we want to know the truth, and we can start by seeing his tax returns." |
| John Wildermuth, Pelosi: Trump's tax returns are fair game if Democrats win House (October 11, 2018) (quoting Leader Pelosi), https://www.sfchronicle.co m/politics/article/Pelosi-Trump-s-tax-returns-are-fair-game-if-13297954.php | [duplicate] | | | Press Conference, Minority Leader Nancy Pelosi (Mar. 9, 2017), https://www.speaker.gov/ne wsroom/3917/ | Rep. Pelosi / **foreign influence (Russia)**: "They don't want the American people to see the facts. They're always afraid of the facts. It's just a remarkable thing. They're afraid of the facts of the President's tax returns. And we will continue to ask for those tax returns |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | because **we want to know about the Russian connection.** **What do the Russians have on Donald Trump politically, financially, and personally?** What is that connection? What would the tax returns tell us about that? And we need a bipartisan, independent, nonpartisan outside investigation to get to the bottom of that." |
| Brian Faler, Incoming Democratic Tax Chairman Won't Make Quick Grab for Trump's Returns, Politico, January 2, 2019 (quoting Committee Spokesperson) https://www.politico.com/story/2019/01/02/congress-trump-tax-returns-richard-neal-1056839 | Rep. Neal spokesperson: "[Chairman Neal] wants to lay out a case about why presidents should be disclosing their tax returns before he formally forces him to do it." | | | H.R. Res. 186, 115th Cong. (2017), https://www.congress.gov/bill/115th-congress/houseresolution/186 (https://www.congress.gov/115/crec/2017/03/15/CREC-2017-03-15-pt1-PgH2068.pdf) | [duplicate] |
| Letter from Hon. Richard E. Neal, Chairman, H. Comm. on Ways & Means, to Hon. Charles P. Rettig, Comm'r, IRS (April 3, 2019), https://waysandmeans.house.gov/sites/democrats.waysandmeans.house.gov/files/doc | Rep. Neal / **IRS oversight**: "Consistent with its authority, the Committee is **considering legislative proposals and conducting oversight related to our Federal** | | | 163 Cong. Rec. H2068 (daily ed. Mar. 15, 2017) (statement of Rep. Crowley), https://www.congress.gov/congressional-record/2017/03/15/house-section/article/H2068-1 | Rep. Crowley / **conflict of interest, foreign influence (Russia)**: "Whereas, disclosure of the President's tax returns could **help those investigating Russian influence in** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| uments/Neal%20Letter%20t o%20Rettig%20%28signed %29%20- %202019.04.03.pdf | tax laws, *including, but not limited to, the extent to which the IRS audits and enforces the Federal tax laws against a President."* | | | (https://www.congress.gov/ 115/crec/2017/03/15/CREC -2017-03-15-pt1- PgH2068.pdf) | the 2016 election understand the President's financial ties to the Russian Federation and Russian citizens, including debts owed and whether he shares any partnership interests, equity interests, joint ventures or licensing agreements with Russia or Russians"; "Whereas, the American people have the right to know whether or not their President is operating under conflicts of interest related to international affairs, tax reform, government contracts, or otherwise[.]" |
| Sunlen Serfaty, et al., Republicans Warn Trump Tax Request 'Sets A Dangerous Standard' and Accuse Dems of Weaponizing IRS, CNN (April 5, 2019), https://www.cnn.com/2019/ 04/04/politics/trump-tax- | [duplicate] | | | Press Conference, Minority Leader Nancy Pelosi (Mar. 16, 2017), https://www.speaker.gov/ne wsroom/31617/ | Rep. Pelosi / **conflict of interest, foreign influence (Russia)**: **"What is Russia's political, personal, and financial grip on the Trump Administration? Wha t do the Russians have on President Trump?** They have |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| returns-request-republicans-congress/index html | | | | | stonewalled over 100 letters from House Democrats requesting disclosure and **transparency on his ties to Russia, his conflicts of interest, and other Administration actions.** You have heard me say before: this has an impact on our national security … What we want to see are the President's tax returns in the same manner that every President and candidate for President – nominee of the party for President has done since Nixon, but, of course, that was demanded, but then followed through with wonderful President Gerald Ford.  So, if the President wants to strengthen our security, he should come clean with the American people." |
| Rep. Bill Pascrell, President Trump's Tax Returns https://pascrell house.gov/is | Rep. Pascrell /**conflict of interest, foreign influence**: *"President* | | | 163 Cong. Rec. H2308 (daily ed. Mar. 21, 2017) (statement of Rep. Polis), | Rep. Polis / **foreign influence (Russia), conflict of interest**: |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| sues/president-trumps-tax-returns/ | *Trump has chosen to keep an ownership stake in his businesses, the scope of which we have no knowledge of … We believe that it is imperative for the public **to know and understand his 564 financial positions in domestic and foreign companies**, and his self-reported net worth of more than $10 billion. We know that **state-owned enterprises in China and the United Arab Emirates** are involved in his businesses, and that his business ties stretch to **India, Turkey, the Philippines, and beyond. Russia, Saudi Arabia, and Taiwan** may also have ties to his businesses. These foreign entities are paying rents, licensing agreement payments, and issuing permits for developments … **None of these potential conflicts can be verified until and unless we have*** | | | https://www.congress.gov/congressional-record/2017/03/22/house-section/article/H2308-1 | *"The American people demand to know the full scope of the President's financial background because there are legitimate concerns which, frankly, were worsened this very week by the hearing in the Select Intelligence Committee where the FBI and NSA testified **there is an ongoing investigation to determine if there was coordination between the President's campaign and Russia. … Let's shine a light on the President's conflicts** so we, as a Congress, and the American people can judge what is occurring, **where the conflicts lie, whether his decisions are being made for himself or his business interests or foreign interests or for the greater good of the American people**."* |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | *disclosure from President Trump."* | | | | |
| | | | | 163 Cong. Rec. H2498 (daily ed. Mar. 28, 2017) (statement of Rep. Pelosi), https://www.congress.gov/congressional-record/2017/3/28/house-section/article/H2489-I (https://www.congress.gov/115/crec/2017/03/28/CREC-2017-03-28-house.pdf) | [duplicate] |
| | | | | H. Comm. on Ways & Means. Markup of H. Res. 186. 115th Cong., at 21:30 (Mar. 28, 2017), https://www.youtube.com/watch?v=CeRfw_m9bMw&feature=youtu.be | Rep. Levin / **personal benefit from tax reform legislation, foreign influence (Russia)**: "This committee should use its authority **to better understand the connections between the president and his family and Russia**. The president now says he wants to lead the effort on tax reform. **His past returns are directly relevant to our forthcoming discussions about tax reform. It's important to understand how such tax reform would benefit the president**, his 564 financial |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | positions in domestic and foreign companies, and his self-reported net worth of more than $10 billion . . . We're asking for the disclosure because **it's relevant to the discussion about the Russian connection**, and now you all and we all say we want to take up tax reform, the President said he wants to lead the effort, with hidden tax …. returns, that is totally incredible." |
| | | | | H. Comm. on Ways & Means. Markup of H. Res. 186, 115th Cong., at 28:52 (Mar. 28, 2017), https://www.youtube.com/watch?v=CeRfw_m9bMw&feature=youtu.be | Rep. Pascrell / **foreign influence (Russia), conflict of interest**: "Our constituents are demanding transparency. You're giving me complicity. A majority of Americans say they want **an independent commission to investigate possible links between the Trump campaign and the Russian government.** And the petition to release Trump's tax returns is |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | the number one petition on whitehouse.gov … **With all the conflicts we know about, and all that we don't**, we must gather all the possible information we can.  The IRS is best equipped to conduct financial investigations into possible crimes dealing with money.  The President's tax returns will provide us with the clues." |
| | | | | H. Comm. on Ways & Means, Markup of H. Res. 186, 115th Cong., at 40: 10 (Mar. 28, 2017), https://www.youtube.com/w atch?v=CeRfw_m9bMw&f eature=youtu.be | Rep. Doggett / **conflict of interest, personal benefit from tax reform legislation, foreign influence (Russia)**: "*[W]e have never in the history of this country had a President quite like President Trump .…  I believe there is a serious national security issue here .… [T]his committee has a role to play with reference to tax returns. And when you have the president's son-in-law talking with a former KGB official running a* |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | bank in Russia, and you have an indication from the President's son a few years back that the Russians make up a pretty disproportionate cross section of a lot of our assets ... there is reason to want to know whether there is anything in his tax returns **showing payments to Russians, or payments from Russians.**"; ... "[T]his committee has a significant interest in these **returns as it relates to the administration of our business. Both with reference to our trade agenda**, from which we heard about earlier today, given the large number of trademarks that President Trump was able to magically get approved from the Chinese earlier this year, **and with reference to our tax responsibilities**"; ... "There is every reason why in terms of its work in tax and the fact that **we are** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | considering major tax legislation, that we would want to know that whether he will benefit personally, and that is why he is advancing these various legislative changes." |
| | | | | H. Comm. on Ways & Means, Markup of H. Res. 186, 115th Cong., at 54:06 (Mar. 28, 2017), https://www.youtube.com/watch?v=CeRfw_m9bMw&feature=youtu.be | Rep. Higgins / personal benefit from legislation, foreign influence (Russia): "The American people have a right to know if the President would personally gain from proposals he will ask this committee to consider.  The American people have a right to know if the President's tax returns offers clarity about business ties that he may have to Russia, to Germany, to Saudi Arabia, or any other foreign interests that may benefit them and or him." |
| | | | | H.R. Rep. No. 115-73 (Mar. 30, 2017), Resolution of Inquiry Directing the Secretary of the Treasury to | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | Provide to the House of Representatives the Tax Returns and other Specified Financial Information of President Donald J. Trump, Adverse Report together with Dissenting Views, https://www.congress.gov/congressional-report/115th-congress/house-report/73; see also H.R. Rep. No. 115-309 (Sept. 14, 2017), Resolution of Inquiry Directing the Secretary of the Treasury to Provide to the House of Representatives the Tax Return Information of President Donald J. Trump as Well as the Tax Returns of Each Business Entity Disclosed by Donald J. Trump on His Office of Government Ethics Form 278e, Adverse Report with Dissenting Views, https://www.congress.gov/congressional-report/115th-congress/house-report/309/1, https://gopwaysandmeans.house.gov/event/markup-h-res-479/ <br><br>(https://congress.gov/115/crpt/hrpt309/CRPT-115hrpt309.pdf) | |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | (https://www.congress.gov/115/bills/hres479/BILLS-115hres479rh.pdf) | |
| | | | | Minority Leader Nancy Pelosi, Blog Post, #DemandAVote: House Democrats Launch Discharge Petition to Release President Donald Trump's Tax Returns (Apr. 5, 2017), https://www.speaker.gov/newsroom/demandavote-house-democrats-launch-discharge-petition-to-release-president-donald-trumps-tax-returns/ | Rep. Pelosi / **personal benefit from tax reform legislation, conflict of interest, foreign influence (Russia)**: "What is President Trump hiding that he refuses to release his taxes to the American people – even as an overwhelming 74 percent demand he release them?  The **disturbing conflicts of interests, revelations of shady dealings, and Trump's deep ties to Putin's Russia must be the reason**…. That is why House Democrats, led by Congresswoman Anna Eshoo, filed a discharge petition today to #DemandAVote to require President Donald Trump to disclose his tax returns, so the American people can see for themselves **the extent of his financial interests,** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | and whether they are influencing his policy decisions toward Russia, on tax reform and other issues." |
| | | | | Press Conference, Minority Leader Nancy Pelosi, Demanding a Vote Requiring President Trump to Release Tax Returns (Apr. 5, 2017), https://www.speaker.gov/newsroom/4517/ | [duplicate] |
| | | | | Press Conference, Statement by Ranking Member Richard Neal (Apr. 5, 2017), https://www.speaker.gov/newsroom/4517 | [duplicate] |
| | | | | Press Conference, Statement by Rep. David Cicilline (D-RI) (Apr. 5, 2017), https://www.speaker.gov/newsroom/4517/ | Rep. Cicilline / conflict of interest: "[T]he President's ability to lead this country is directly undermined by the questions which continue to rise about his potential conflicts of interest, and whether or not he's making decisions in the best interest of the American people, or in his own personal or financial best interest. One way to get at that |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | question is a simple release of his tax returns, a tradition which has been a tradition of every president in recent history." |
| | | | | Press Conference, Statement by Rep. John Sarbanes (D-MD) (Apr. 5, 2017), https://www.speaker.gov/newsroom/4517/ | Rep. Sarbanes / conflict of interest: "Americans just want **to know that when the President is making important decisions on domestic policy and on foreign policy, that he doesn't have divided loyalties**." |
| | | | | Press Conference, Minority Leader Nancy Pelosi (Apr. 6, 2017), https://www.speaker.gov/newsroom/4617-4/ | Rep. Pelosi / foreign influence (Russia): "But we think that it will show us some connection that will be useful in the investigation of **what do the Russians have on Donald Trump politically, personally, and financially**." |
| | | | | Press Conference, Congressman Hakeem Jeffries Delivers Weekly Democratic Address (Apr. 7, 2017), https://www.speaker.gov/newsroom/congressman- | Rep. Jeffries / foreign influence (Russia), conflict of interest: "The release of the President's tax returns **will help the American people** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | hakeem-jeffries-delivers-weekly-democratic-address/ | better understand the extent of Trump's financial ties to Putin's Russia. The American people have a right to know whether financial conflicts of interest exist between the President of the United States and a hostile foreign power."; "The American people have a right to know whether the decisions being made by President Trump are in the best interest of America, or are benefiting other countries and corporations with whom he has a business relationship." |
| | | | | Press Release, Minority Leader Nancy Pelosi, Statement on Tax Day (Apr. 17, 2017), https://www.speaker.gov/newsroom/41717/ | Rep. Pelosi / foreign influence (Russia): "All roads lead back to the President's tax returns – and the light they can shine on his actions and the Trump-Russia connection." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | Meet the Press (NBC television broadcast Apr. 23, 2017), https://www.nbcnews.com/meet-the-press/meet-press-april-23-2017-n749866, http://www.cq.com/doc/newsmakertranscripts-5087573, https://www.speaker.gov/newsroom/42317/ | **Rep. Pelosi / personal benefit from tax reform legislation, foreign influence (Russia)**: "We need to see those so we can see **how his tax policy will affect his own tax situation**.  We need to see them so we can **see what is the hold that the Russians have on him politically, financially, and personally**." |
| | | | | Press Conference, Congressman Ben Ray Lujan Delivers Weekly Democratic Address (Apr. 21, 2017), https://www.speaker.gov/newsroom/congressman-ben-ray-lujan-delivers-weekly-democratic-address/ | **Rep. Lujan / conflict of interest**: "He has refused to divest his business ties or release his tax returns to the American people **so they can understand his conflicts of interest** and get to the truth." |
| | | | | Press Release, Rep. Lloyd Doggett (D-TX), Neal, Doggett Statements on President Trump's Tax Proposal (Apr. 26, 2017), https://waysandmeans.house.gov/media-center/press-releases/neal-doggett-statements-president-trumps-tax-proposal | **Reps. Neal and Doggett / conflict of interest**: "Without an end to the Republican cover-up of Trump's tax returns, we cannot determine **whether this is mostly just more self-enrichment for the Trump family**." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | Press Release, Rep. John Lewis (D-GA), Ranking Member Lewis Opening Statement at Oversight Subcommittee Hearing on 2017 Tax Filing Season (Apr. 26, 2017), https://waysandmeans.house.gov/media-center/press-releases/ranking-member-lewis-opening-statement-oversight-subcommittee-hearing-5 | **Rep. Lewis / conflict of interest, personal benefit from tax reform legislation**: "This afternoon, the Administration released its principles for tax reform.  I must express my **concern about beginning tax reform when the public has no idea how the proposal will personally benefit the First Family**." |
| | | | | CNN Town Hall (CNN television broadcast May 15, 2017), http://transcripts.cnn.com/TRANSCRIPTS/1705/15/se.01.html | **Rep. Pelosi / foreign influence (Russia)**: "And every day, I ask the question, **what do the Russians have on Donald Trump – financially, politically, or personally – that he's always catering to them? . . .  [I]f he** has nothing to hide, he shouldn't be opposing . . . the release of his tax returns, any of the **investigation into other aspects of the Trump-Russia connection**." |
| | | | | Transcript, House Minority Leader Pelosi, Remarks at | **Rep. Pelosi / foreign influence (Russia):** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | Center for American Progress Forum (May 16, 2017), http://www.cq.com/doc/newsmakertranscripts-5102881 (http://www.cq.com/doc/newsmakertranscripts-5102881?3), at 10:52, https://www.youtube.com/watch?v=WoMAnFNvV94, at 59:27, https://www.c-span.org/video/?428541-3/democratic-lawmakers-address-center-american-progress-ideas-conference | "**What do the Russians have on him politically, personally, financially. Go to the next step** where you can't see his tax returns. Show us your tax returns. **We can see what the connection is between you and Russia.**" |
| | | | | 163 Cong. Rec. H4212-13 (daily ed. May 16, 2017) (statement of Rep. Pascrell), https://www.congress.gov/congressional-record/2017/05/16/house-section/article/H4212-1 | [duplicate] |
| | | | | Press Conference, Minority Leader Nancy Pelosi (May 18, 2017), (https://www.speaker.gov/newsroom/51817-5/) | Rep. Pelosi / **foreign influence (Russia)**: "But this is something that has foreign intrigue, **it has issues that relate to undermining our democracy by interference in our election.** It's about, 'Show us your tax returns **so we can see** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | what public policy is regarding that, and do you have a Russian connection, Mr. President, in your dealings?'  And it's very serious." |
| | | | | 163 Cong. Rec. H4523-25 (daily ed. May 24, 2017) (statement of Rep. Sanchez), https://www.congress.gov/congressional-record/2017/05/24/house-section/article/H4523-1 | Rep. Sanchez / foreign influence (Russia), conflicts of interest, personal benefit from tax reform legislation: "Nothing could rise to the level of national importance like the possible financial entanglements our President may have with Russian entities and individuals . . . . [F]urther, the American people deserve to know if President Trump has exploited the Federal Tax Code for improper gain . . . .  Specifically, the President's business dealings around the world make him more prone to potential conflicts of interest than any President in history." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | Press Conference, Minority Leader Nancy Pelosi (June 2, 2017), https://www.speaker.gov/newsroom/6217-4/ | [duplicate] |
| | | | | New Day (CNN television broadcast June 6, 2017), http://transcripts.cnn.com/TRANSCRIPTS/1706/06/nday.03.html | Rep. Pelosi / **foreign influence (Russia)**: I think we have to remove all doubt as **the impact of the Russians in our life**.  And I think it's important the American people to know **what did Russians have on Donald Trump politically, financially, and personally**, that he is standing in the way of this legitimate investigation as to the Russian impact on our election and to prevent them from doing it again . . . .  [T]he American people have a right to know the truth. And why would the Republicans stand in the way of the truth? Why can't we see his tax returns?" |
| | | | | 163 Cong. Rec. H4684 (daily ed. June 7, 2017), https://www.congress.gov/c | Resolution read by the Clerk / **foreign influence (Russia)**, |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | ongressionalrecord/2017/06/07 /house-section/article/H4684-1 | **conflicts of interest**: "Whereas, disclosure of the President's tax returns could **help those investigating Russian influence in the 2016 election understand the President's financial ties to the Russian Federation and Russian citizens**"; "Whereas, the American people have the right to know **whether or not their President is operating under conflicts of interest related to international affairs, tax reform, government contracts, or otherwise.**" |
| | | | | 163 Cong. Rec. H4684-86 (daily ed. June 7, 2017) (statement of Rep. Capuano), https://www.congress.gov/congressional-record/2017/06/07/house-section/article/H4684-l (https://www.congress.gov/115/crec/2017/06/07/CREC-2017-06-07-pt1-PgH4684.pdf) | *Rep. Capuano /* **foreign influence**: *"[O]ne of the questions that must be answered for the integrity of this investigation and, therefore, the integrity of the House, is* **whether the President himself had any undue influence in his actions** *. . . . [W]e, the American people, have* |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | *a right **to know the answer that our President has not been subject to undue influence**.*" |
| | | | | Press Conference, Minority Leader Nancy Pelosi (June 9, 2017), https://www.speaker.gov/newsroom/61217-2/ | Rep. Pelosi / **foreign influence (Russia)**: "**Whether he obstructed justice** remains for the facts to come forward, and that is what we want: the facts . . . .  Also, we'd like to see his tax returns, because that will, again, help connect the dots here.  And, again, maybe it will all be exculpatory, but let's find that out.  Right now we have to remove all **doubt about the integrity of our government**."; "*So, again, I ask the question, **what do the Russians have on Donald Trump politically, personally or financially that he just won't go to that place and instead enshrines them, sings, dances to their tune?***" |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | Press Release, Rep. Lloyd Doggett (D-TX), Privileged Resolution Would Require Trump Tax Returns Before Tax Reform Consideration (June 13, 2017), https://doggett.house.gov/media-center/press-releases/privileged-resolution-would-require-trump-tax-returns-tax-reform; privileged resolution available at https://www.congress.gov/congressional-record/2017/06/13/house-section/article/H4898-1, https://www.congress.gov/congressional-record/2017/06/21/house-section/article/h5013-1 | **Rep. Doggett resolution / personal benefit from tax reform legislation, Emoluments Clause, foreign influence (Russia)**: "*without the President's tax returns, the American people cannot **determine how much he will personally benefit from proposed changes to the Tax Code**"; "disclosure of the President's tax returns could **help those investigating Russian influence in the 2016 election better understand the President's financial ties to the Russian Federation, Russian businesses, and Russian individuals**"; "*against the advice of ethics attorneys and the nonpartisan Office of Government Ethics, the President has refused to divest his ownership stake in his businesses*"; "***the Trump International Hotel in Washington, D.C., has hired a*** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | *'director of diplomatic sales' to generate high-priced business among foreign leaders and diplomatic delegations."* |
| | | | | Minority Leader Nancy Pelosi, Blog Post, Where are President Trump's Tax Returns? (June 20, 2017), https://www.speaker.gov/newsroom/where-are-president-trumps-tax-returns/ | "As Speaker Ryan moves to the question and answer portion of his 'major' tax reform speech, we have some questions:  Where are President Trump's tax returns?  What happened to 'At some point I'll release it'?  By blatantly refusing to reveal his tax returns, the President fails to fulfill his promise to the American people, honor tradition, and be transparent about his financial history – despite the fact that 74 percent of Americans want Presidents to disclose their tax returns.  House Republicans have voted 9 times to keep President Trump's tax returns secret.  If Speaker Ryan and House Republicans |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | respect the oath they took to support and defend the U.S. Constitution, they must stop the pointless distractions and demand transparency and truth from the White House. American taxpayers deserve to know that the President of the United States is **playing by the rules and putting the people's business before the Trump family business.**" |
| | | | | Press Conference, Minority Leader Nancy Pelosi (July 13, 2017), https://www.speaker.gov/newsroom/71317-8/ | [duplicate] |
| | | | | Press Conference, Statement by Rep. Bill Pascrell (D-NJ) (July 14, 2017), http://www.cq.com/doc/newsmakertranscripts-5142259 | Rep. Pascrell / **conflict of interest, foreign influence (Russia)**: "And members of Congress, specifically the tax-writing committees, currently have authority in the tax code to get the president's tax returns, **to examine his conflicts of interest**"; |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | *"We have no way of knowing whether Mr. Trump or his firms have received Russian income or loans or entered into Russian-linked partnerships."* |
| | | | | 163 Cong. Rec. H5941-42 (daily ed. July 18, 2017) (statement of Rep. Cicilline), https://www.congress.gov/congressional-record/2017/7/18/house-section/article/h5941-1 | Rep. Cicilline / **personal benefit from tax reform and other legislation, foreign influence (Russia)**: "[W]ithout access to the President's tax returns, the American people cannot determine **how much he will personally benefit from proposed changes to the Tax Code or from policy decisions he makes**"; "disclosure of the President's tax returns would **help those investigating Russian interference in the 2016 election and assist them in better understanding the President's financial ties to the Russian Federation, Russian businesses, and Russian individuals**" |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | H.R. Res. 479, 155th Cong. (2017), https://www.congress.gov/bill/115th-congress/houseresolution/479 (https://www.congress.gov/bill/115th-congress/house-resolution/479/text?r=709&s=1) | Sponsored by Reps. Pascrell and Crowley / compliance with tax law, foreign influence: "[T]he Secretary of the Treasury is directed to furnish" information relating to, *inter alia*, the **involvement of President Trump and his business entities with foreign enterprises, companies, or governments**; "the amount of charitable giving claimed by Mr. Trump"; and "**any use of tax shelters or other loopholes to reduce the amount of taxes owed.**" |
| | | | | H. Comm. on Ways & Means, Markup of H. Res. 479, 115th Cong., Opening Statement of Ranking Member Neal (Sept. 7, 2017), https://waysandmeans.house.gov/media-center/press-releases/ranking-member-neal-opening-statement-markup-hres-479 | Rep. Neal / **conflict of interest**: "The reason for releasing this information is **to avoid conflicts of interest**. Tax returns include important information about income and charitable giving and business interests, among other things." |
| | | | | H. Comm. on Ways & Means., Markup of H. Res. | Rep. Pascrell / **conflict of interest**: "What we |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | 479, 115th Cong., at 47:51 (Sept. 7, 2017) (Statement of Rep. Pascrell), https://youtu.be/F2AvBERrEIY | need to explore are the possibilities of conflicts of interest." |
| | | | | Press Release, Minority Leader Nancy Pelosi, Statement on Tax Day (Apr. 17, 2018), https://www.speaker.gov/newsroom/41718-2/ | Rep. Pelosi / personal benefit from tax reform legislation: "Hard-working families deserve to know how their president has padded his own pockets with a tax scam that inflicts such damage on the deficit and the future of Social Security and Medicare." |
| | | | | H. Comm. on Ways & Means, Full Committee Markup for Tax Reform 2.0, 115th Cong., at 1:29:00 and 1:31:34 (Sept. 13, 2018) (Statement of Rep. Doggett), https://youtu.be/SmtV7Jnx6PY | Rep. Doggett / personal benefit from legislation, foreign influence (Russia): "We of course cannot know whether the benefit for Trump will be bigly or just huge until we lift this cover up of the Trump tax returns . . . . [T]here's greater need than ever to see what Trump may be hiding in those returns, the working papers to explain them, and those for the 500 |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | business entities which stretch from Manhattan to Azerbaijan"; "[*H*]*is tax returns can help tell us* **whether he is really putting America First, or Trump first, his family second, and Russia[] third.**" |
| | | | | Press Release, Rep. Lloyd Doggett (D-TX), Rep. Doggett Offers Amendment to Secure Trump Tax Returns, Meet the Nixon Standard (Sept. 13, 2018), https://doggett.house.gov/media-center/press-releases/rep-doggett-offers-amendment-secure-trump-tax-returns-meet-nixon, and at 3:35, https://www.youtube.com/watch?v=6UuAmtMzs8E&feature=youtu.be | **Rep. Doggett / personal benefit from tax reform legislation, foreign influence (Russia)**: "It was a review of his tax returns by his personal law firm, which, of course, gave him a clean bill of health on any **Russian connection**"; "Before this Committee considers a dime of more tax breaks, we must obtain and review the President's tax returns.  **Any tax bill released should be accompanied by a line-by-line report of how much Trump, his family, and his companies will benefit from each one.**"; "His tax returns can **help tell us whether he is really** |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | | **putting America First, or Trump first, his family second, and Russia[] third.**" |
| | | | | Richard Rubin, Trump's Tax Returns in the Spotlight if Democrats Capture the House, Wall St. J. (Oct. 3, 2018), https://www.wsj.com/article s/trumps-tax-returns-in-the-spotlight-if-democrats-capture-the-house-1538575880 | [duplicate] |
| | | | | John Wildermuth, Pelosi: Trump's tax returns are fair game if Democrats win House, S.F. Chron. (Oct. 11, 2018), https://www.sfchronicle.co m/politics/article/Pelosi-Trump-s-tax-returnsare-fair-game-if-13297954.php | [duplicate] |
| | | | | Lauren Fox, Leading Democrat on House Ways and Means would ask for Trump's tax returns, CNN (Oct. 12, 2018), https://www.cnn.com/2018/ 10/12/politics/house-ways-mean-tax-returnsrichard-neal/index.html (https://www.cnn.com/2018 | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | /10/12/politics/house-ways-mean-tax-returns-richard-neal/index.html) | |
| | | | | John Wagner, Pelosi says she expects a House committee will 'take the first steps' toward obtaining Trump's tax returns, Wash. Post (Dec. 13, 2018), https://www.washingtonpost.com/powerpost/pelosi-says-she-expects-a-house-committee-willtake-the-first-steps-toward-obtaining-trumps-tax-returns/2018/12/13/fbe02660-feec-11e8-862ab6a6f3ee8l99story.html?utm_term=.ebb1d6c1325c (https://www.washingtonpost.com/business/economy/trump-suggests-he-wont-turn-over-tax-returns-even-if-democrats-demand-them/2018/11/07/396ae650-e2ad-11e8-ab2c-b31ded53ca6b_story.html) | [duplicate] |
| | | | | Brian Faler, Incoming Democratic tax chairman won't make quick grab for Trump's returns, Politico (Jan. 2, 2019), https://www.politico.com/story/2019/01/02/congress-trump-tax-returnsrichard- | [duplicate] |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | neal-l056839 (https://www.politico.com/story/2019/01/02/congress-trump-tax-returns-richard-neal-1056839) | |
| | | | | Mark Sullivan, Powerful Ways and Means chairman Neal to pursue Trump's tax returns, Telegram & Gazette (Jan. 23, 2019), https://www.telegram.com/news/20190123/powerful-ways-and-means-chairman-neal-to-pursue-trumps-tax-returns, https://neal.house.gov/in-the-news/powerful-ways-and-means-chairman-neal-pursue-trump-s-tax-returns. | [duplicate] |
| | | | | Doug Sword, Neal: "Long and Arduous" Process to Get Trump's Tax Returns, CQ (Jan. 24, 2019), http://www.cq.com/doc/news-5449807 | Rep. Neal: "One of the things you have to be mindful of is that this has to be a part of a carefully prepared and documented legal case"; "We're in this precarious period of time when the American people aren't quite sure of what to believe about many, many issues." |
| | | | | Press Conference, Speaker Nancy Pelosi (Feb. 7, 2019), | Rep. Pelosi: "I think, overwhelmingly, the public wants to see the |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | https://www.speaker.gov/newsroom/2719-2/ | President's tax returns. And so, they want to know the truth. They want to know the facts. And he has nothing to hide"; "You have to be very, very careful if you go forward . . . . [The committees] are prioritizing their work and, in terms of the tax issue, it's not a question of just sending a letter. You have to do it in [a] very careful way." |
| | | | | *All In with Chris Hayes* (MSNBC television broadcast Feb. 7, 2019), https://topnewsshow.com/all-in-with-chris-hayes-2-7-19-msnbc/, transcript at http://www.msnbc.com/transcripts/all-in/2019-02-07 | [duplicate] |
| | | | | Emily Stewart, Democrats' coming battle to get Trump's tax returns, explained, Vox (Feb. 26, 2019), https://www.vox.com/platform/amp/policy-and-politics/2019/2/26/18223760/democratstrump-tax-returns-richard-neal | Rep. Pascrell / tax law compliance, conflict of interest: "Americans have a right to know if their president has paid his taxes, if he has followed the law, and if he is free from financial conflicts of interest." |

| Mnuchin Apr. 23, 2019 Letter Body and Appendix A | Speaker/ Purpose | OLC Opinion | Speaker/ Purpose | Mnuchin Apr. 23, 2019 Letter Appendix B | Speaker/ Purpose |
|---|---|---|---|---|---|
| | | | | @SpeakerPelosi, Twitter (Apr. 4, 2019), https://twitter.com/SpeakerPelosi/status/1113886412649189376 | Rep. Pelosi: "No president in the modern era has worked so diligently to keep their tax returns out of the public eye. What is President Trump hiding?" |
| | | | | Sunlen Serfaty et al., Republicans warn Trump tax request 'sets a dangerous standard' and accuse Dems of weaponizing IRS, CNN (Apr. 5, 2019), https://www.cnn.com/2019/04/04/politics/trump-tax-returns-request-republicans-congress/index.html | [duplicate] |